**Jose Maria VILLATORO-AVILA, Petitioner-Appellant**

v.

**UNITED STATES IMMIGRATION AND CUSTOMS ENFORCE-MENT, Respondent-Appellee**

No. 15-40512

Summary Calendar

United States Court of Appeals, Fifth Circuit.

Date Filed: 11/15/2016

Jose Maria Villatoro-Avila, Pro Se, Houston, TX, for Petitioner-Appellant.

Robert N. Markle, Senior Litigation Counsel, Washington, DC, Adam Laurence

Goldman, Esq., Assistant U.S. Attorney, Elizabeth Frances Karpati, Esq., Assistant U.S. Attorney, Houston, TX, for Respondent-Appellee.

Before JONES, WIENER, and CLEMENT, Circuit Judges.

PER CURIAM: *

In 1999, following his conviction for an aggravated felony, Petitioner-Appellant Jose Maria Villatoro-Avila was ordered removed to El Salvador pursuant to the Immigration and Nationality Act. Villatoro-Avila did not appeal the removal order to the Board of Immigration Appeals (BIA). Fourteen years later, he filed a 28 U.S.C. § 2241 petition collaterally challenging his 1999 removal proceedings on grounds of ineffective assistance of counsel and denial of a fair trial. Citing the REAL ID Act of 2005, Pub. L. No. 109-13, 119 Stat. 231, the district court dismissed the petition for want of jurisdiction, and Villatoro-Avila appealed. Reviewing the district court's ruling de novo, we affirm. See *Merlan v. Holder*, 667 F.3d 538, 539 (5th Cir. 2011); FED. R. CIV. P. 12(b)(1).

The REAL ID Act immediately and retroactively "divested federal courts of jurisdiction over § 2241 petitions attacking removal orders[.]" *Rosales v. Bureau of Immigration & Customs Enf't*, 426 F.3d 733, 736 (5th Cir. 2005); see *generally* 8 U.S.C. § 1252(a)(2). Rather, the "sole and exclusive means" of seeking judicial review of a removal order is through a petition for review directed to the appropriate court of appeals. *Ramirez–Molina v. Ziglar*, 436 F.3d 508, 511 (5th Cir. 2006); § 1252(a)(5).[1] Accordingly, the district court properly dismissed Villatoro-

Avila's § 2241 petition for lack of jurisdiction. See *Rosales*, 426 F.3d at 736.

Villatoro-Avila also contends that the district court erred by dismissing his § 2241 petition without considering his timely objections to the magistrate judge's report and recommendation. He fails, however, to show that the district court's omission prejudiced him. See *McGill v. Goff*, 17 F.3d 729, 731–32 (5th Cir. 1994), *overruled on unrelated grounds*, *Kansa Reins. Co., Ltd. v. Congressional Mortgage Corp. of Texas*, 20 F.3d 1362, 1373–74 (5th Cir. 1994); *Rodriguez v. Pitzer*, 76 Fed.Appx. 519, 520 (5th Cir. 2003). Accordingly, any error by the district court in failing to consider Villatoro-Avila's objections prior to dismissing his § 2241 petition was harmless. See *McGill*, 17 F.3d at 732.

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. The sole exception to the prohibition against review of removal orders under § 2241, pertaining to aliens seeking asylum upon arrival at a United States port of entry, does not apply in this case. See § 1252(a)(2)(A); 8 U.S.C. § 1225(b)(1).